**Virginia FRAZIER, Petitioner–Appellant,**

v.

**Deborah K. JOHNSON, Respondent–Appellee.**

No. 13–55335.

United States Court of Appeals, Ninth Circuit.

Submitted April 8, 2015.*

Filed April 15, 2015.

Michael Parente, Assistant Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Petitioner–Appellant.

Virginia Frazier, pro se.

Theresa A. Patterson, Deputy Attorney General, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: KLEINFELD and CLIFTON, Circuit Judges and SEEBORG,** District Judge.

MEMORANDUM ***

Virginia Frazier, a California state prisoner, appeals the district court's denial of her 28 U.S.C. § 2254 habeas corpus petition challenging a five-year sentencing enhancement under California Penal Code § 12022.7(e). We have jurisdiction under 28 U.S.C. § 2253, and we review de novo. *Gonzalez v. Knowles,* 515 F.3d 1006, 1011 (9th Cir.2008). We affirm.

Frazier argues that the evidence at trial was insufficient to sustain a finding that she inflicted "great bodily injury under circumstances involving domestic violence in the commission of a felony." Cal.Penal Code § 12022.7(e). The standard of review on a sufficiency-of-evidence claim is "whether, 'after viewing the evidence in

---

\* The Honorable Richard Seeborg, District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

\*\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt.'" *Gonzalez,* 515 F.3d at 1011 (quoting *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979)). The state court's factual findings are presumed to be correct. 28 U.S.C. § 2254(e)(1).

On direct appeal, the California Court of Appeal rejected Frazier's claim, finding that the evidence that Frazier slashed Guthrie's arm with a knife blade, causing a three-inch gash, which was bleeding profusely when the police arrived and eventually left him a three-inch scar, and Guthrie's testimony that he and Frazier had been seeing each other on and off for several months and were boyfriend and girlfriend at the time of the attack, were sufficient to sustain the sentencing enhancement.

We conclude that based on these facts a rational trier of fact could have found beyond a reasonable doubt that Frazier inflicted great bodily injury under circumstances involving domestic violence. *See* Cal.Penal Code § 12022.7(f) (defining "great bodily injury" as "a significant or substantial physical injury"); *People v. Jung,* 84 Cal.Rptr.2d 5, 9, 71 Cal.App.4th 1036, 1042 (1999) ("Abrasions, lacerations and bruising can constitute great bodily injury."); Cal.Penal Code § 13700(b) (defining "domestic violence"); *People v. Upsher,* 66 Cal.Rptr.3d 481, 490, 155 Cal. App.4th 1311, 1322–23 (2007) (holding that "dating relationship" does not mean serious courtship or lengthy, enduring rela-

---

* The panel unanimously finds this case suitable for decision without oral argument. Fed.

tionship). The district court properly denied Frazier's habeas corpus petition.

**AFFIRMED.**